EXC INCORPORATED, a Nevada corporation, dba D.I.A. Express Incorporated, DBA Express Charters; Conlon Garage Incorporated, a Colorado cor-

poration; Go ahead vacations; National Interstate Insurance Company; Russell J. Conlon, Plaintiffs–Appellees,

v.

Jamien Rae JENSEN, individually, and as parent and next friend of D.J.J., and as Personal Representative of the Wrongful Death Estate of Corey Johnson; Chavis Johnson, individually, and as Personal Representative of the Wrongful Death Estate of Burch Corey Johnson; Margaret Johnson; Frank Johnson, individually, and as parents and next friends of H.J. and D.J.; Justin Johhnson, individually; Raymond Jensen, Sr., individually; Louise R. Jensen, individually; Nicole Jensen, individually; Ryan Jensen, individually; Justin Jensen, individually; Katrina Jensen, individually; Raymond Jensen, Jr., individually; Murphy Jensen, individually, Defendants–Appellants,

and

Kayenta District Court; Navajo Nation Supreme Court; Jennifer Benally, Judge of the Kayenta District Court, Defendants.

No. 12–16958.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Nov. 21, 2014.

Filed Dec. 23, 2014.

Brandi Christine Blair, Esquire, Eileen Dennis Gilbride, Esquire, Edward G. Ho-

chuli, Esquire, Jones, Skelton & Hochuli, P.L.C., Phoenix, AZ, for Plaintiffs–Appellees.

Michael Barthelemy, Michael J. Barthelemy, Attorney at Law, P.C., Geoffrey Rodin Romero, Esquire, Law Offices of Geoffrey R. Romero, Albuquerque, NM, for Defendants–Appellants.

Before: RAWLINSON and FRIEDLAND, Circuit Judges, and MARSHALL, Senior District Judge.*

MEMORANDUM **

Appellants, members of the Jensen/Johnson family, appeal the district court's holding that the Navajo Nation tribal courts may not exercise adjudicatory jurisdiction over a highway accident that occurred on a stretch of U.S. Highway 160—an Arizona state highway—within the exterior boundaries of the Navajo Reservation. We review determinations of tribal court jurisdiction de novo, and we review factual findings for clear error. *Water Wheel Camp Recreational Area, Inc. v. LaRance*, 642 F.3d 802, 808 (9th Cir.2011).

Appellants conceded at oral argument that the Navajo Nation has not retained the right to exclude nonmembers on U.S. Highway 160. Consequently, the highway is the equivalent of non-Indian fee land for jurisdictional purposes, and this case is

---

* The Honorable Consuelo B. Marshall, Senior District Judge for the U.S. District Court for the Central District of California, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

governed by *Strate v. A–1 Contractors*, 520 U.S. 438, 117 S.Ct. 1404, 137 L.Ed.2d 661 (1997). *See Strate*, 520 U.S. at 455–56, 117 S.Ct. 1404.

Under *Strate*, tribal jurisdiction is appropriate only if one of the two exceptions articulated in *Montana v. United States*, 450 U.S. 544, 101 S.Ct. 1245, 67 L.Ed.2d 493 (1981), applies. *Strate*, 520 U.S. at 456, 117 S.Ct. 1404. The first *Montana* exception covers "the activities of non-members who enter consensual relationships with the tribe or its members, through commercial dealing, contracts, leases, or other arrangements." 450 U.S. at 565, 101 S.Ct. 1245. This exception does not apply to this case, because the unsigned permit agreement—even if binding on Appellees—did not provide sufficient notice that EXC would be subject to tribal court jurisdiction on U.S. Highway 160 to be a basis for imputing consent. *See Water Wheel*, 642 F.3d at 818 ("For purposes of determining whether a consensual relationship exists under *Montana*'s first exception, consent may be established 'expressly or by [the nonmember's] actions.'" (citing *Plains Commerce Bank v. Long Family Land & Cattle Co.*, 554 U.S. 316, 337, 128 S.Ct. 2709, 171 L.Ed.2d 457 (2008)) (alteration in original)). The second *Montana* exception allows tribes to exercise jurisdiction over nonmember conduct "when that conduct threatens or has some direct effect on the political integrity, the economic security, or the health or welfare of the tribe." 450 U.S. at 566, 101 S.Ct. 1245. A tort suit arising out of a state highway accident does not implicate the second *Montana* exception. *Strate*, 520 U.S. at 459, 117 S.Ct. 1404.

For the foregoing reasons, we AFFIRM.